**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF KENTUCKY**
**LOUISVILLE DIVISION**

| | |
|---|---|
| **United States of America** | |
| **v.** | No. 3:22-CR-88-DJH |
| **Quadrant Magnetics LLC et al.** | |

## <u>DEFENDANTS' JOINT EXHIBIT LIST</u>

Defendants Quadrant Magnetics, LLC, Phil Pascoe, Scott Tubbs, and Monica Pascoe offer the exhibits below for trial, subject to the following reservations:

Due to the government's delayed, ongoing and voluminous productions, Defendants reserve the right to supplement or remove exhibits from their exhibit list as they continue to review documents in preparation for trial. The government recently produced 15 terabytes of data (15,000,000,000,000 bytes) to Defendants on January 24, 2024, followed by additional productions on February 2, 2024, February 16, 2024, and February 22, 2024. Defendants also reserve the right to supplement this exhibit list to supply additional information about commercial equivalents to the articles at issue as that review is ongoing, even though Defendants have no burden to demonstrate the existence of such commercial equivalents. Defendants reserve the right to require redactions of proprietary information regarding other companies' technical drawings before they are introduced in open court or publicly filed. Defendants also reserve the right to use physical exhibits where indicated and to use exhibits in whole or in part, as necessary. We also note that Defendants have served several *Touhy* notices on the government and so far have not received any confirmation responses. In addition to the exhibits below, Defendants respectfully reserve the right to introduce any additional exhibits needed for cross-examination at trial. Defendants will consider a stipulation as to the authenticity of exhibits after the government indicates which documents it intends to use as exhibits in this case.

| Ex. No. | Date | Description | Bates No. |
|---------|------|-------------|-----------|
| 1 | 12/11/2023 | Stanley R. Trout, PhD Rebuttal Expert Report | QM_00001 – QM_00085 |
| 2 | 12/11/2023 | Thomas J. McCarthy Rebuttal Expert Report | QM_00086 – QM_00098 |

| 3 | 12/11/2023 | SmCo Bar Magnet 26RE1632082 (commercial) (website last accessed on or about Dec. 11, 2023) | QM_00099 |
|---|---|---|---|
| 4 | 11/23/2015 | Aseptico Technical Drawing Part No. 461988 (commercial) | QM_00100 |
| 5 | 10/8/2009 | BJA Magnetics Technical Drawing Part No. NS-10140 (commercial) | QM_00101 |
| 6 | 12/11/2023 | Magnet SCB2503 (commercial) (website last accessed on or about Dec. 11, 2023) | QM_00102 – QM_00107 |
| 7 | 12/11/2023 | SuperMagnetMan Rect0524A1 (commercial) (website last accessed on or about Dec. 11, 2023) | QM_00108 – QM_00109 |
| 8 | 7/29/2022 | Honeywell Technical Drawing 5FW Curved Prototype (commercial) | QM_00110 |
| 9 | 11/22/2023 | Kevin Wolf, "The Definition of 'Specially Designed'", PowerPoint | QM_00111 – QM_00140 |
| 10 | 5/3/2007 | Terry Boyd, "Magnetic attraction pulling Quadrant to downtown Louisville," Louisville Business First Article | QM_00141 – QM_00144 |
| 11 | 10/29/2007 | Terry Boyd, "Quadrant looks for stable counterbalance to volatile tech sector," Louisville Business First Article | QM_00145 – QM_00152 |
| 12 | 12/10/2010 | Kevin Eigelbach, "Company that designs devices using magnets attracts more business," Louisville Business First Article | QM_00153 – QM_00159 |
| 13 | 3/11/2019 | David A. Mann, "Quadrant Magnetics opens new headquarters," Louisville Business First Article | QM_00160 – QM_00166 |
| 14 | 2/28/2022 | Eleanor Tolbert, "More details on Quadrants $95 million investment," Louisville Business First Article | QM_00167 – QM_00174 |
| 15 | 1/28/2022 | Eleanor Tolbert, "Quadrant plans $95 million facility," Louisville Business First Article | QM_00175 – QM_00181 |
| 16 | 2/2/2010 | Technical Drawing 030-050620-01 rev A (commercial) | QM_00182 |
| 17 | 11/7/2014 | Technical Drawing 030-052370-01 rev A (commercial) | QM_00183 – QM_00184 |
| 18 | 3/8/2005 | General Dynamics Technical Drawing Part No. 9500B-1002 (commercial) | QM_00185 |

| 19 | 12/7/2011 | Triumph Accessory Services Technical Drawing Magnet Low Strength Part No. 85465-11ATASG Rev 0 (commercial) | QM_00186 |
| 20 | 11/4/2015 | General Dynamics Technical Drawing Part No. 301139 Rev A (commercial) | QM_00187 |
| 21 | 2015 | Bunting 2015 Magnets Catalog | QM_00188 – QM_00243 |
| 22 | 12/13/2023 | Photos of QM's Louisville, KY Magnetizer equipment | QM_00244 – QM_00252 |
| 23 | 2/13/2024 | Physical Exhibit – SS800AM Magnet | QM_00253 |
| 24 | 2/13/2024 | Physical Exhibit – SS804AM Magnet | QM_00254 |
| 25 | 2012 | 22 C.F.R. Subchapter M, Parts 120-130 (2012) | QM_00255 – QM_00420 |
| 26 | 2013 | 22 C.F.R. Subchapter M, Parts 120-130 (2013) | QM_00421 – QM_00575 |
| 27 | 2014 | 22 C.F.R. Subchapter M, Parts 120-130 (2014) | QM_00576 – QM_00737 |
| 28 | 2015 | 22 C.F.R. Subchapter M, Parts 120-130 (2015) | QM_00738 – QM_00897 |
| 29 | 2016 | 22 C.F.R. Subchapter M, Parts 120-130 (2016) | QM_00898 – QM_01058 |
| 30 | 2017 | 22 C.F.R. Subchapter M, Parts 120-130 (2017) | QM_01059 – QM_01225 |
| 31 | 2018 | 22 C.F.R. Subchapter M, Parts 120-130 (2018) | QM_01226 – QM_01392 |
| 32 | 1/22/2024 | Steven Burton Supplemental Expert Report (DOJ) | QM_01393 – QM_01396 |
| 33 | 1/29/2024 | Alex Douville Supplemental Expert Report (DOJ) | QM_01397 – QM_01398 |
| 34 | 12/3/2023 | Steven Burton Expert Report (DOJ) | QM_01399 – QM_01404 |
| 35 | 11/30/2023 | Alex Douville Expert Report (DOJ) | QM_01405 – QM_01412 |
| 36 | N/A | Microsoft PowerPoint - Powder Metallurgy Process | QM_01413 – QM_01427 |
| 37 | N/A | Microsoft PowerPoint - Rare Earths Slides | QM_01428 – QM_01429 |
| 38 | 12/4/2023 | Stanley R. Trout, PhD Resume | QM_01430 – QM_01431 |
| 39 | 12/4/2023 | Expert Report of Stanley R. Trout (Defs.) | QM_01432 – QM_01459 |
| 40 | 12/4/2023 | Expert Report of Thomas J. McCarthy (Defs.) | QM_01460 – QM_01470 |
| 41 | 10/1/2012 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2012). | QM_01471 – QM_01473 |

| 42 | 10/1/2013 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2013). | QM_01474 – QM_01477 |
|---|---|---|---|
| 43 | 10/1/2014 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2014). | QM_01478 – QM_01480 |
| 44 | 10/1/2015 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2015). | QM_01481 – QM_01483 |
| 45 | 10/1/2016 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2016). | QM_01484 – QM_01487 |
| 46 | 10/1/2017 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2017). | QM_01488 – QM_01490 |
| 47 | 10/1/2018 | DFARS § 252.225-7009: Restriction on Acquisition of Certain Articles Containing Specialty Metals (2018). | QM_01491 – QM_01493 |
| 48 | 2/9/2024 | *Touhy* Letter to Naval Litigation Office | QM_01494 – QM_01497 |
| 49 | 2/13/2024 | *Touhy* Letter to Department of Commerce | QM_01498 – QM_01500 |
| 50 | 2/13/2024 | *Touhy* Letter to U.S. Army Legal Services Branch | QM_01501 – QM_01504 |
| 51 | 2/14/2024 | *Touhy* Letter to Department of State | QM_01505 – QM_01508 |
| 52 | 11/10/2023 | Photos of SmCo Magnets Purchased from eBay | QM_01509 – QM_01511 |
| 53 | 8/25/2017 | GIDEP Problem Advisory Notice for Part No. 36B423718P1 | USA-000014 |
| 54 | 8/3/2021 | DOD DCIS Document Review Memo | USA-000027 – USA-000034 |
| 55 | 8/18/2021 | DOD DCIS Document Review Memo and Attachments | USA-000080 – USA-000090 |
| 56 | 1/17/2018 | Attachment 11 - Email: FW: po14669 release Axsys / GD 3181-1062 COST UPDATE 1/17/18 | USA-000114 – USA-000119 |
| 57 | 4/13/2018 | Attachment 14 - Email: FW: po14857 release axsys/ GD 300580 REV B | USA-000130 – USA-000134 |
| 58 | 4/10/2018 | Attachment 15 - Email: FW: po14926 release Axsys / GD 600OU-1002 Cost update 4/10/18 | USA-000135 – USA-000139 |

| 59 | 1/10/2018 | Attachment 2 - Email: FW: po13157 release Axsys/GD 150OP-1002 COST UPDATE RFQ2445 01/10/18 | USA-000158 – USA-000162 |
| 60 | 1/31/2018 | Attachment 21 - Email: po14926 release Axsys / GD 600OU-1002 | USA-000167 – USA-000170 |
| 61 | 3/26/2018 | Attachment 24 - Email: po14979 release Axsys / GD 300008 and -01 | USA-000179 – USA-000182 |
| 62 | 4/25/2018 | Attachment 26 - Email: po15000 release Axsys / GD 1937V-1002-3 | USA-000187 – USA-000192 |
| 63 | 10/24/2018 | Attachment 3 - Email: FW: po13520 release Axsys/GD 3375V-1042 COST update 10/24/18 | USA-000207 – USA-000211 |
| 64 | 6/7/2018 | Attachment 31 - Email Subject: po15036 release Axsys / GD 600OU-1002 | USA-000216 – USA-000219 |
| 65 | 10/25/2018 | Attachment 36 - Email: po15156 release Axsys / GD 600OU-1002 | USA-000236 – USA-000239 |
| 66 | 2018 | Attachment 37 - Spreadsheet e-mails Phil to Jane (2018).xlsx | USA-000240 |
| 67 | 10/26/2016 | Attachment 38 - Email: RE: ITAR Renewal | USA-000241 – USA-000242 |
| 68 | 2/27/2013 | Attachment 41 - Email: Quadrant Magnetics - ITAR Registration - #M31748 | USA-000249 |
| 69 | 2/28/2018 | Attachment 8 - Email: FW: po14492 release Axsys / GD 30-70112-01 cost update 2/28/18 | USA-000267 – USA-000271 |
| 70 | 10/29/2021 | DOD DCIS Document Review Memo 2021-10-29 REVIEW OF RELATIVITY ITAR Transmission 2018.pdf | USA-000277 – USA-000280 |
| 71 | 1/9/2017 | Attachment 1 - Tab E.  DDTC Emails to Scott Tubbs Regarding Registration Renewal, from 10-2016 to 1-2017.pdf | USA-000295 – USA-000296 |
| 72 | 1/9/2017 | Attachment 5 - Email: RE: It's Time To Renew Your ITAR RegistrationQM0560097_native - ITAR Renewal.pdf | USA-000297 – USA-000298 |
| 73 | 8/15/2017 | 2020-01-29 email attach 3 - EMAIL PART 36B423718P1 GE0156564_native.pdf | USA-000299 |
| 74 | 10/6/2017 | DDTC Case CJ 0512-17 - DOS response to GEAS re commodity jurisdiction determination submitted 10-06-17.pdf | USA-000318 – USA-000319 |

| 75 | 12/22/2020 | 2020-11-23-ICE-03132  memo to HSI updated.docx | USA-000324 |
| 76 | 7/12/1905 | Sunpower Drawings 2017002826 Attachments 1-8 (1).pdf | USA-000385 – USA-000418 |
| 77 | 12/12/2012 | Sunpower-Quadrant ITAR Registration Letter | USA-000419 – USA-000420 |
| 78 | 8/21/2017 | Email: FW: Buy America Act Adams Magnetic | USA-000432 – USA-000434 |
| 79 | 2/2/2015 | 2017002926 - Attachment 3 - AMP Quote to GEAS - GE0097870_native.pdf | USA-000587 |
| 80 | 5/13/2021 | Emails from Adams Magnetic to Agent Capeheart | USA-000599 – USA-000600 |
| 81 | 1/2/2018 | 2017002926 - Attachment 4 - GEAS-002-0000002 through GEAS-002-0000014.pdf (GE communications to DDTC) | USA-000620 – USA-000632 |
| 82 | 8/22/2017 | 2017002926 - Attachment 4 – Email: RE 36A220770P1 Pole Piece-Adams Magnetic Products -GE0090535_native.pdf | USA-000633 – USA-000634 |
| 83 | 5/6/2011 | 2017002926 - Attachment 5 - 2011 - E-mail regarding 36A228360P1.pdf | USA-000661 – USA-000664 |
| 84 | 8/9/2017 | GE Letter of Notification 2017002926 - CIR ATTACHMENTS 1-5.pdf | USA-000703 – USA-000714 |
| 85 | 11/19/2018 | 2018-11-19 DDTC Response re samarium-cobalt magnet PN FP24018P1.pdf | USA-000715 – USA-000718 |
| 86 | 6/6/2017 | Email: FW: pol4732 releaseGE aviation FP24018P1 | USA-000756 – USA-000771 |
| 87 | 4/10/2018 | Email: FW: po14926 release Axsys / GD 600OU-1002 Cost update 4/10/18 | USA-000813 – USA-000817 |
| 88 | 8/20/2018 | Email: pol 3871 release Axsys / GD 60OOs-1 002-1 and -2 Cost update 8/20/18 | USA-000823 – USA-000827 |
| 89 | 1/10/2018 | Email: FW: po13157 release Axsys/GD 150OP-1002 COST UPDATE RFQ2445 01/10/18 | USA-000838 – USA-000842 |
| 90 | 1/31/2018 | Email: po14926 release Axsys / GD 600OU-1002 | USA-000848 – USA-000851 |
| 91 | 6/7/2018 | Email: po15036 release Axsys / GD 600OU-1002 | USA-000901 – USA-000904 |
| 92 | 10/25/2018 | Email: po15156 release Axsys / GD 600OU-1002 | USA-000921 – USA-000924 |
| 93 | 2/27/2013 | Email: Quadrant Magnetics - ITAR Registration #M31748 | USA-000937 |

| 94 | 4/9/2021 | 2021-04-09 DDTC CJ0003916 Final Determination [magnets and parts].pdf | USA-001068 |
|---|---|---|---|
| 95 | 6/17/2021 | 2021-06-07 DDTC CJ0003925 Final Determination [Axsys 3730D-1012].pdf | USA-001069 – USA-001070 |
| 96 | 6/17/2021 | 2021-06-17 DDTC CJ0003930 Final Determination [Axsys 030-052532-01 & Vernitron 1375-1152 & 3181E-1002].pdf | USA-001071 – USA-001072 |
| 97 | 6/17/2021 | 2021-06-17 DDTC CJ0004017 Final Determination [Vernitron 030-049451-01].pdf | USA-001073 |
| 98 | 6/23/2021 | 2021-06-23 DDTC CJ0003927 Final Determination [1500P-1002, 15500-1022, 7600B-1002 & 3640B-1002].pdf | USA-001074 – USA-001075 |
| 99 | 6/23/2021 | 2021-06-23 DDTC CJ0004015 Final Determination [GD 300852].pdf | USA-001076 – USA-001077 |
| 100 | 7/1/2021 | 2021-07-01 DDTC CJ0003928 Final Determination [multiple drawings].pdf | USA-001078 – USA-001079 |
| 101 | 7/1/2021 | 2021-07-01 DDTC CJ0003931 Final Determination [Axsys 030-053032-01].pdf | USA-001080 – USA-001081 |
| 102 | 7/6/2021 | 2021-07-06 DDTC CJ0003926 Final Deterimination [Axsys 5125AH-1002 & 030-052317-01]].pdf | USA-001082 – USA-001083 |
| 103 | 5/7/2021 | DOD DCIS Document Review Memo re: Adams Magnetic Witness Interviews | USA-001947 – USA-001948 |
| 104 | 7/1/2021 | HSI Report on Investigation Case No. LU06SR18LU0001-033 re: ROI Final determination letters on CJ0003928 and CJ0003931 | USA-002044 – USA-002045 |
| 105 | 9/13/2006 | Tech Drawing and Testing Results_FP24018P1.pdf | USA-002132 – USA-002135 |
| 106 | 12/2021 | Report - Forensic Comparisons of Lanthanide Magnets SM2CO17, FBI Lab No. 2021-00145, Lawrence Livermore National Laboratory (Scott McCall) | USA-002226 – USA-002236 |
| 107 | 1/21/2021 | FBI Laboratory Report re: Quadrant Magnetics | USA-002273 – USA-002286 |
| 108 | 9/27/2012 | Email: Re: ITAR registration question | USA-002287 – USA-002313 |
| 109 | 6/6/2018 | Email: FW: PO# P27442 per RFQ PN 11375B-1002 QUADRANT MAGNETICS | USA-002320 – USA-002367 |

| 110 | 8/30/2017 | Email: Re: Next PO with VAC | USA-002457 – USA-002485 |
| 111 | 8/20/2012 | Email: RE: rfq2400 FTT assembly NIMS200207 | USA-002517 – USA-002522 |
| 112 | 8/26/2013 | Email: RFQ KY2604 P/N 300DEV-99674-09-011 - Sunpower Ametek | USA-002523 |
| 113 | 2/25/2013 | Email Subject RE: 36B423718P1 magnets | USA-002542 |
| 114 | 5/8/2012 | QM Proposal No. KY2233 to GE for Part No. 36B505368 | USA-002543 |
| 115 | 3/7/2018 | U.S. Naval Criminal Investigative Service - Results of Interview of Scott Allen Tubbs | USA-002563 – USA-002564 |
| 116 | 3/8/2018 | U.S. Naval Criminal Investigative Service - Results of Interview of Phillip Timothy Pascoe | USA-002565 – USA-002566 |
| 117 | 9/20/2012 | Email: RE: 030-049420-01 ***Line Down** | USA-002568 – USA-002570 |
| 118 | 11/10/2017 | Email: EXT: FW: RE: P/N FP24018P1, PO G00093 | USA-002573 – USA-002576 |
| 119 | 8/22/2016 | QM Proposal No. QKY1500 to Astute Electronics LTD | USA-002581 |
| 120 | 2017 | Pierce Hackett Communications | USA-002586 – USA-002708 |
| 121 | 8/3/2017 | Email: RE: 170504 MAGNET RFQ QUADRANT | USA-002714 – USA-002718 |
| 122 | 8/30/2017 | Email: Re: Next PO with VAC | USA-002776 – USA-002804 |
| 123 | 8/26/2013 | Email: RFQ KY2604 P/N 300DEV-99674-09-011 - SunPower/Ametek | USA-002809 |
| 124 | 8/23/2017 | Quadrant Magnetics part flow chart Part No. 36B423718P1 | USA-002829 |
| 125 | 8/7/2017 | Quadrant Letter, Subject: FP24018P1 Product Compliance | USA-003047 |
| 126 | 7/26/2017 | Email: RE: FP24018P1 Magnet- PMG Rotor | USA-020805 – USA-020806 |
| 127 | 8/2/2017 | Email: FP24018P1 Magnet | USA-020858 – USA-020877 |
| 128 | 9/16/2010 | Assembly/Work Instructions: QM-WI-1064 | USA-021590 – USA-021592 |
| 129 | 2/9/2014 | Test Specification - Part No. FP24018P1 | USA-021593 |
| 130 | 8/7/2017 | Email: Fwd: EXT: RE: 170504 MAGNET RFQ QUADRANT | USA-021647 – USA-021654 |
| 131 | 8/7/2017 | Email: RE: EXT: RE: 170504 MAGNET RFQ QUADRANT | USA-021657 – USA-021666 |

| 132 | 8/8/2017 | Email: FP24018P1 history. | USA-021714 |
| 133 | 8/8/2017 | Email: RE: FP24018P1 history. | USA-021715 |
| 134 | 8/10/2017 | Email: FW: FP24018P1 & 36B423718P1 Recent Escape | USA-021718 |
| 135 | 8/10/2017 | Supplier Corrective Action Request No. SU00000390 | USA-021720 – USA-021724 |
| 136 | 8/10/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-021731 |
| 137 | 8/10/2017 | Email: GE Aviation follow-up... | USA-021738 |
| 138 | 8/10/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-021753 – USA-021755 |
| 139 | 8/10/2017 | Email: RE: GE Aviation | USA-021763 |
| 140 | 8/14/2017 | Email: RE: Northrop Grumman request | USA-021764 – USA-021765 |
| 141 | 8/11/2017 | Email: FW: FP24018P1 | USA-021773 |
| 142 | 8/15/2017 | Email: RE: 36B423718P1 | USA-021775 |
| 143 | 8/18/2017 | Email: RE: GIDEP Notification | USA-021799 – USA-021800 |
| 144 | 8/17/2017 | Email: FW: FP24018P1 & 36B423718P1 Recent Escape | USA-021812 – USA-021814 |
| 145 | 9/1/2017 | Supplier Corrective Action Request No. SU00000390 | USA-021826 – USA-021830 |
| 146 | 8/16/2017 | Email: Re: FP24018P1-RAW Potential Br, etc. | USA-021853 – USA-021854 |
| 147 | 8/25/2017 | Email: RE: Magnet shipments...URGENT | USA-021874 – USA-021877 |
| 148 | 8/24/2017 | Email: RE: GIDEPs | USA-021961 – USA-021962 |
| 149 | 8/24/2017 | Email: GIDEPs | USA-021965 – USA-021965 |
| 150 | 8/24/2017 | FW: GIDEPs | USA-021976 |
| 151 | 8/23/2017 | Email: Documents provided to GE Aviation | USA-021982 |
| 152 | 8/22/2017 | Email: FW: FP24018P1 and 36B423718P1 | USA-022005 |
| 153 | 8/28/2017 | Email: FW: Magnets Supplier Corrective Action | USA-022012 |
| 154 | 8/29/2017 | Email: FW: Processing Details | USA-022085 – USA-022088 |
| 155 | 8/30/2017 | Email: RE: Magnets Supplier Corrective Action | USA-022130 |
| 156 | 8/31/2017 | Email: RE: Next PO with VAC | USA-022132 – USA-022133 |

| 157 | 8/30/2017 | Email: Re: Next PO with VAC | USA-022134 – USA-022135 |
| 158 | 9/7/2017 | RE: PO pricing | USA-022162 – USA-022163 |
| 159 | 9/6/2017 | GE Adequate Assurance Letter | USA-022168 |
| 160 | 9/6/2017 | Email: RE: Next PO with VAC | USA-022178 – USA-022179 |
| 161 | 9/5/2017 | Email: RE: NC 21438 Please Provide RMA | USA-022183 – USA-022184 |
| 162 | 9/11/2017 | Email: Fwd: Need certs today! | USA-022187 – USA-022188 |
| 163 | 9/12/2017 | Email: Re: Requests to Quadrant...questions from Engg for Boeing | USA-022211 – USA-022214 |
| 164 | 9/12/2017 | Email: Fwd: Requests to Quadrant...questions from Engg for Boeing | USA-022228 – USA-022231 |
| 165 | 9/12/2017 | Email: Re: Requests to Quadrant...questions from Engg for Boeing | USA-022237 – USA-022241 |
| 166 | 9/12/2017 | Email: RE: Requests to Quadrant...questions from Engg for Boeing | USA-022272 – USA-022274 |
| 167 | 9/12/2017 | Email: FW: Requests to Quadrant...questions from Engg for Boeing | USA-022354 – USA-022357 |
| 168 | 9/13/2017 | RE: FP24018P1 Magnets | USA-022431 – USA-022432 |
| 169 | 9/20/2017 | Email: RE: FP24018P1 Magnets  Questions from Government Customer | USA-022728 – USA-022734 |
| 170 | 9/20/2017 | Email: RE: FP24018P1 Magnets  Material approval question | USA-022861 – USA-022865 |
| 171 | 9/20/2017 | Email: FW: rfq GE Aviation USA  AW: VACOMAX 225 Series Permanent Magnets | USA-022871 – USA-022872 |
| 172 | 9/26/2017 | Email: RE: FP24018P1 Magnets  new material delivery | USA-022950 – USA-022956 |
| 173 | 9/28/2017 | Email: FW: Processing Details | USA-023123 – USA-023126 |
| 174 | 10/10/2017 | Email: FW: Magnets Supplier Corrective Action | USA-023392 – USA-023393 |
| 175 | 10/6/2017 | Email: RE: FP24018P1 Magnets  Material approval question | USA-023434 – USA-023440 |
| 176 | 10/18/2017 | Email: Corrective Action and GIDEP | USA-023469 |
| 177 | 10/18/2017 | Email: FW: Corrective Action and GIDEP | USA-023470 |
| 178 | 8/24/2017 | Email: GIDEPs | USA-023473 |

| 179 | 11/3/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545 | USA-023710 – USA-023711 |
| 180 | 11/8/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations | USA-023812 – USA-023815 |
| 181 | 11/27/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-023941 – USA-023946 |
| 182 | 11/27/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-023966 – USA-023972 |
| 183 | 11/27/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-023980 – USA-023986 |
| 184 | 11/28/2017 | Email: Re: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-023987 – USA-023998 |
| 185 | 11/28/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-024005 – USA-024012 |
| 186 | 12/13/2017 | Email: FW: Purchase Order (PO) 900120932 | USA-024050 |
| 187 | 12/15/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-024064 – USA-024071 |
| 188 | 1/3/2018 | Email: RE: Quadrant Conference Call - GE Aviation Request | USA-024109 |
| 189 | 1/2/2018 | GE Letter Re: Closure Report for Case No. 17-0000845 | USA-024110 – USA-024111 |
| 190 | 10/6/2017 | CJ 0512-17 - Final Determination | USA-024112 – USA-024113 |
| 191 | 10/6/2014 | QM Proposal No. QKY1559 to GE Aviation | USA-024159 |
| 192 | 6/5/2015 | Email: RE: Certifications - Quadrant Magnetics | USA-024257 |
| 193 | 9/19/2017 | Email: RE: FP24018P1 Magnets Material approval question | USA-024410 – USA-024415 |
| 194 | 9/20/2017 | Email RE: FP24018P1 Magnets Material approval question | USA-024422 – USA-024427 |
| 195 | 1/27/2015 | QM Proposal No. QKY1300 to GE Aviation | USA-025026 |

| 196 | 6/17/2015 | Quadrant Magnetics / GE DSQR training - Introduction | USA-025090 |
|---|---|---|---|
| 197 | 5/13/2016 | Email: Re: SmCo 30A | USA-025210 |
| 198 | 9/8/2017 | Email: Certificate of Processes | USA-025379 |
| 199 | 8/29/2017 | Email: CofCs Provided for Production | USA-025385 |
| 200 | 8/31/2017 | Email: FP24018P1 Deliveries | USA-025400 |
| 201 | 8/2/2017 | Email: FP24018P1 Magnet | USA-025403 |
| 202 | 8/16/2017 | Email: FP24018P1-RAW Potential Br, etc. | USA-025405 |
| 203 | 8/7/2017 | Email: FW: 170504 MAGNET RFQ QUADRANT | USA-025407 – USA-025412 |
| 204 | 10/10/2017 | Email: FW: DFARS compliance Quadrant | USA-025426 – USA-025427 |
| 205 | 8/15/2017 | Email: FW: FP24018P1 & 36B423718P1 Recent Escape | USA-025428 – USA-025429 |
| 206 | 9/15/2017 | Email: FW: GE | USA-025443 – USA-025444 |
| 207 | 8/28/2017 | Email: FW: Quadrant Magnetics | USA-025474 |
| 208 | 8/21/2017 | Email: Site Visit | USA-025511 |
| 209 | 9/13/2017 | Email: Fwd: FP24018P1 Magnets | USA-025538 – USA-025541 |
| 210 | 9/14/2017 | Email: Fwd: FP24018P1 Magnets | USA-025542 – USA-025545 |
| 211 | 8/8/2017 | Email: Fwd: Quadrant call | USA-025568 |
| 212 | 8/24/2017 | Email: GT1005-3 1-2012.xlsx | USA-025663 |
| 213 | 8/25/2017 | Email: Magnetic Test Data | USA-025682 |
| 214 | 8/24/2017 | Email: Material Certifications | USA-025683 |
| 215 | 8/8/2017 | Email: Quadrant call | USA-025793 |
| 216 | 12/18/2017 | Email: Quadrant Shipments | USA-025795 |
| 217 | 8/17/2017 | Email: RE: 170504 MAGNET RFQ QUADRANT | USA-026243 – USA-026249 |
| 218 | 8/7/2017 | Email: Re: 170504 MAGNET RFQ QUADRANT | USA-026261 – USA-026269 |
| 219 | 8/4/2017 | Email: RE: 170504 MAGNET RFQ QUADRANT | USA-026301 – USA-026304 |
| 220 | 9/6/2017 | Email: RE: Please provide a certificate of the processers | USA-026396 – USA-026399 |
| 221 | 11/1/2017 | Email: RE: DFARS compliance Quadrant | USA-026455 – USA-026456 |

| 222 | 8/15/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-026566 – USA-026567 |
|---|---|---|---|
| 223 | 8/15/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-026568 – USA-026569 |
| 224 | 8/22/2017 | Email: Re: FP24018P1 and 36B423718P1 | USA-026621 |
| 225 | 9/20/2017 | Email: RE: FP24018P1 Magnets  Questions from Government Customer | USA-026722 – USA-026726 |
| 226 | 8/16/2017 | Email: Re: FP24018P1-RAW Potential Br, etc. | USA-026864 – USA-026865 |
| 227 | 8/17/2017 | Email: Re: FP24018P1-RAW Potential Br, etc. | USA-026866 |
| 228 | 8/28/2017 | Email: RE: FP234018P1 | USA-026867 – USA-026868 |
| 229 | 9/8/2017 | Email: RE: GIDEPs | USA-026941 |
| 230 | 10/12/2017 | Email: RE: Magnets Supplier Corrective Action | USA-027022 – USA-027023 |
| 231 | 8/14/2017 | Email: RE: Magnets | USA-027024 |
| 232 | 12/13/2017 | Email: RE: Past Due Invoices | USA-027181 |
| 233 | 12/29/2017 | Email: RE: PO 900105592 | USA-027314 |
| 234 | 8/16/2017 | Email: FW: FP24018P1-RAW Potential Br, etc. | USA-028376 |
| 235 | 9/14/2017 | Email: Fwd: FP24018P1 Magnets | USA-028569 – USA-028573 |
| 236 | 8/8/2017 | Email: Fwd: Quadrant call | USA-028634 |
| 237 | 8/4/2017 | Email: Re: 170504 MAGNET RFQ QUADRANT 1 | USA-028683 – USA-028689 |
| 238 | 3/5/2014 | QM Proposal No. KY1500 to GE for Part No. FP24018P1 rev. A | USA-028739 – USA-028743 |
| 239 | 8/17/2017 | Email: Re: FP24018P1-RAW Potential Br, etc. | USA-028744 |
| 240 | 8/18/2017 | Email: RE: GIDEP Notification | USA-028768 – USA-028769 |
| 241 | 9/8/2017 | Email: RE: GIDEPs | USA-028940 |
| 242 | 1/2/2018 | Email: RE: PO 900105592 | USA-029141 – USA-029143 |
| 243 | 1/3/2018 | Email: RE: Quadrant Conference Call - GE Aviation Request; attachments | USA-033156 – USA-033159 |
| 244 | 3/26/2012 | QM Proposal No. KY1500 to GE for Part No. FP24018P1 rev. A | USA-033163 |

| 245 | 2/9/2015 | Email: RE: Subject: Request for information - Quadrant Magnetics / GE Aviation | USA-033698 |
| 246 | 9/6/2017 | VACUUMSCHMELZE Letter re: Alloy Smelting | USA-035010 |
| 247 | 8/16/2017 | Email: Re: FP24018P1-RAW Potential Br, etc. | USA-035420 – USA-035421 |
| 248 | 8/23/2016 | Email: RE: SmCo 30A | USA-042141 – USA-042142 |
| 249 | 11/30/2017 | GE Nonconformance Report NC Number RI00021437 | USA-043011 – USA-043013 |
| 250 | 10/05/2017 | GE Nonconformance Report NC Number RI00021438 | USA-043015 – USA-043017 |
| 251 | 10/05/2017 | GE Nonconformance Report NC Number RI00021439 | USA-043019 – USA-043021 |
| 252 | 10/05/2017 | GE Nonconformance Report NC Number RI00021440 | USA-043023 – USA-043025 |
| 253 | 6/10/2015 | Email: DSQR Certifications | USA-043263 |
| 254 | 6/5/2017 | Email: RE: Quadrant Agreement | USA-044571 – USA-044572 |
| 255 | 8/11/2017 | Email: RE: FP24018P1 | USA-044870 |
| 256 | 12/18/2017 | Email: RE: Quadrant Shipments | USA-045465 – USA-045466 |
| 257 | 10/22/2018 | Quadrant SW application | USA-046372 – USA-046421 |
| 258 | 8/4/2017 | Email: RE: 170504 MAGNET RFQ QUADRANT | USA-047333 – USA-047337 |
| 259 | 12/6/2017 | Email: RE: Copy of Specialty Metals Sourcing 3x5 Why Template magnets ACE REvisions.xls | USA-047419 – USA-047422 |
| 260 | 6/9/2022 | 138 - CJ0004702 Final Determination Letter.pdf | USA-048209 – USA-048210 |
| 261 | 5/27/2022 | 139 - CJ0004679 Final Determination Letter.pdf | USA-048211 – USA-048212 |
| 262 | 12/20/2021 | 150 - CJ0004016 Final Determination Letter.pdf | USA-048217 – USA-048219 |
| 263 | 9/29/2021 | 161 - CJ0004018 Final Determination Letter.pdf | USA-048234 – USA-048235 |
| 264 | 8/20/2021 | 163 - CJ0004019 Final Determination Letter.PDF | USA-048236 – USA-048237 |
| 265 | 8/20/2021 | 164 - CJ0003927 (REVISED) Final Determination Letter.PDF | USA-048238 – USA-048239 |
| 266 | 12/22/2017 | 165 - DDTC documentation (7) for CJ # 0512-17.PDF | USA-048240 – USA-048241 |
| 267 | 5/24/2021 | 170 - DDTC documentation (2) for CJ # 0512-17.PDF | USA-048252 – USA-048262 |

| 268 | 7/30/2021 | 171 - DDTC documentation (1) for CJ # 0512-17.PDF | USA-048263 – USA-048265 |
|---|---|---|---|
| 269 | 7/1/2021 | 182 - CJ0003931 Final Determination Letter.pdf | USA-048282 – USA-048283 |
| 270 | 11/19/2018 | 216 - Determination memo -Case # 2018-8-31-ICE-02660.pdf | USA-048310 – USA-048313 |
| 271 | 6/19/1998 | ATTACHMENT 4 General Dynamics ITAR drawings.pdf | USA-062113 – USA-062152 |
| 272 | 6/15/2020 | XI (c) [Axsys 3730D-1012].xlsx | USA-062265 |
| 273 | 6/23/2021 | DDTC Case CJ0003927 Final Determination | USA-062498 – USA-062499 |
| 274 | 7/1/2021 | DDTC Case CJ0003931 Final Determination | USA-062504 – USA-062505 |
| 275 | 7/12/2018 | Email: (DCMA) RE: REQ FOR VARIANCE #002 (N0001918C0004 - GE AVIATION) | USA-065989 – USA-065992 |
| 276 | 12/5/2022 | U.S. Naval Criminal Investigative Service Report CONTROL: 06OCT17-NECA-00037-4PNA/T | USA-066313 – USA-066635 |
| 277 | 4/27/2022 | Boeing St. Louis NCR Number: NCR098820W | USA-066983 – USA-067022 |
| 278 | 9/18/2017 | Email: GCU G4 New Magnet Testing And Analysis Recommendation To Use With No Restriction | USA-067023 |
| 279 | 7/6/2021 | Agent Notes and CJD Submissions for PN 030-052317 | USA-068214 – USA-068229 |
| 280 | 6/23/2021 | Agent Notes and CJD Submissions for PN 1500P-1002 | USA-068233 – USA-068249 |
| 281 | 7/1/2021 | Agent Notes and CJD Submissions for PN 10500B-1022 | USA-068250 – USA-068267 |
| 282 | 7/1/2021 | Agent Notes and CJD Submissions for PN 6000U-1002 | USA-068268 – USA-068327 |
| 283 | 7/1/2021 | Agent Notes and CJD Submissions for PN 100101 | USA-068328 – USA-068348 |
| 284 | 6/17/2021 | Agent Notes and CJD Submissions for PN 3730D-1012 | USA-068353 – USA-068366 |
| 285 | 10/10/2017 | Email RE: DFARS compliance Quadrant | USA-068428 – USA-068430 |
| 286 | 11/2/2017 | Email RE: DFARS compliance Quadrant | USA-068431 – USA-068433 |
| 287 | 6/7/2018 | Email:  po15036 release Axsys / GD 6000U-1002 | USA-068443 – USA-068448 |
| 288 | 1/14/2021 | CJ0003931 Final Determination Letter | USA-068513 – USA-068514 |

| 289 | 12/7/2009 | Agent Notes re: QM emails re: PN 1375-1121 | USA-068585 – USA-068594 |
|---|---|---|---|
| 290 | 8/3/2021 | DOD DCIS Document Review Memo re: QM and Electron Energy Corp. Communications | USA-068618 – USA-068625 |
| 291 | 6/22/2020 | DOD DCIS Report-Photos Chinese marked shipping and repackaging | USA-068637 – USA-068684 |
| 292 | 1/14/2021 | Commodity Jurisdiction Determinations - Consolidated | USA-068686 – USA-068707 |
| 293 | 10/15/2020 | EPO03: 030-053032-0 | USA-068829 – USA-068839 |
| 294 | 6/23/2021 | EPO04: 7600B-1012 | USA-068840 –USA-068873 |
| 295 | 6/23/2021 | EPO07: 15500-1022 | USA-068891 – USA-068910 |
| 296 | 6/23/2021 | EPO08: 3640B-100 | USA-068911 – USA-068917 |
| 297 | 7/1/2021 | EPO09: 300741 | USA-068918 – USA-068932 |
| 298 | 7/1/2021 | EPO11: 030-052680-01 | USA-068933 – USA-068944 |
| 299 | 7/1/2021 | EP012: 300580 | USA-068945 – USA-068963 |
| 300 | 6/17/2021 | EP017: 1375-1152 | USA-069052 – USA-069059 |
| 301 | 7/1/2021 | EP020: 7730C-1012 | USA-069081 – USA-069092 |
| 302 | 6/17/2021 | EP023: 3181E-1002 | USA-069107 – USA-069118 |
| 303 | 8/20/2021 | EP028: 1937S-1062 | USA-069135 – USA-069151 |
| 304 | 6/23/2021 | EP036: 30085 | USA-069152 – USA-069157 |
| 305 | 1/14/2021 | Commodity Jurisdiction Determinations - Consolidated | USA-069777 – USA-069802 |
| 306 | 8/23/2017 | Email: EXT: RE: Buy America Act Adams Magnetic | USA-REL-0007383 |
| 307 | 8/28/2017 | Email: RE: Buy America Act Adams Magnetic-36A220770P1 Pole Piece | USA-REL-0012279 |
| 308 | 8/22/2017 | Email: RE: 36A220770P1 Pole Piece-Adams Magnetic Products | USA-REL-0012321 |
| 309 | 7/26/2017 | Email: RE: FP24018P1 Magnet- PMG Rotor | USA-REL-0012537 |
| 310 | 8/22/2017 | Email: RE: 36A220770P1 Pole Piece-Adams Magnetic Products | USA-REL-0013094 |
| 311 | 8/16/2017 | Email: RE: 36B423718P1, MAGNET-PM GEN ROTOR, Quadrant | USA-REL-0013130 |

| 312 | 9/11/2017 | Email: Re: Requests to Quadrant | USA-REL-0013302 – USA-REL-0013305 |
|---|---|---|---|
| 313 | 8/28/2017 | Email: RE: Buy America Act Adams Magnetic-36A220770P1 Pole Piece | USA-REL-0016893 |
| 314 | 8/22/2017 | Email: RE: 36A220770P1 Pole Piece-Adams Magnetic Products | USA-REL-0017028 – USA-REL-0017029 |
| 315 | 1/19/2021 | Email: EXT: FW: COO | USA-REL-0020651 |
| 316 | 11/7/2017 | EXT: RE: TIPQA Email Module NC: NC Process Report Number RI00022545 | USA-REL-0021133 |
| 317 | 11/3/2017 | Email: RE: Quadrant Magnetics | USA-REL-0021142 |
| 318 | 11/1/2017 | Email: EXT: RE: 10/27/17 QM shipment info | USA-REL-0021143 – USA-REL-0021147 |
| 319 | 10/31/2017 | Email: RE: Quadrant Magnetics | USA-REL-0021156 |
| 320 | 8/23/2017 | Email: RE: Buy America Act Adams Magnetic | USA-REL-0021492 |
| 321 | 8/21/2017 | Email: RE: 36A220770P1 Pole Piece-Adams Magnetic Products | USA-REL-0021511 |
| 322 | 12/15/2017 | Email: Re: EXT: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-REL-0021679 |
| 323 | 1/2/2018 | Email: RE: PO 900105592 | USA-REL-0021683 |
| 324 | 8/18/2017 | Email: RE: Sourcing Internal Corrective Action Magnets  FP24018P1 & 36B423718P1.pdf | USA-REL-0026125 |
| 325 | 8/24/2017 | Boeing Specialty Metal National Security Waiver Slide Rev 5.pptx | USA-REL-0026135 – USA-REL-0026136 |
| 326 | 6/3/2002 | Sourcing F18_GE_PRR_Checklist_23Oct14 (2).xlsm | USA-REL-0027736 – USA-REL-0027739 |
| 327 | 6/8/2015 | Email: RE: Sub-Tier Usage of Knowles Connectors | USA-REL-0030702 |
| 328 | 1/22/2015 | ECP 6421 Production Readiness Review Presentations | USA-REL-0032895 – USA-REL-0032900 |
| 329 | 10/18/2014 | Email: FW: Revised PO 010067 | USA-REL-0037780 – USA-REL-0037781 |

| 330 | 2/2/2015 | Email: FW: po13831 release GE Aviation FP24018P1 | USA-REL-0038159 – USA-REL-0038161 |
|-----|----------|--------------------------------------------------|-----------------------------------|
| 331 | 1/26/2015 | Email FW: po13816 release Axsys/GD 300991-1 / -2 and attached drawing with ITAR initial | USA-REL-0038180 – USA-REL-0038183 |
| 332 | 5/8/2012 | Email: RE: Security risk found in message "GE Aviation RFQ KY2233" | USA-REL-0042197 – USA-REL-0042198 |
| 333 | 6/26/2012 | Email: RE: P8109 | USA-REL-0042431 |
| 334 | 7/23/2012 | Email: FW: expedite General Dynamics | USA-REL-0042781 |
| 335 | 8/7/2012 | Email: RE: ITAR registration | USA-REL-0042792 |
| 336 | 8/7/2012 | Email: RE: ITAR registration | USA-REL-0043051 |
| 337 | 8/7/2012 | Email: RE: ITAR registration | USA-REL-0043068 – USA-REL-0043070 |
| 338 | 8/7/2012 | Email: RE: ITAR registration | USA-REL-0043085 |
| 339 | 9/27/2012 | Email: Re: ITAR registration question | USA-REL-0043891 |
| 340 | 2/12/2013 | Email: RE: 2013 Quote tracking | USA-REL-0044530 |
| 341 | 10/24/2018 | Email: FW: Quadrant - Supplier Scorecard - 3rd Qtr, 2018 | USA-REL-0045908 – USA-REL-0045909 |
| 342 | 12/12/2011 | Email: FW: 030-049420-01 | USA-REL-0046330 – USA-REL-0046331 |
| 343 | 2/27/2012 | Email: Re: po12909 release GD / axsys 3730D-1012 | USA-REL-0046430 – USA-REL-0046431 |
| 344 | 3/8/2013 | Email: QM1303023 DHL PO#13041 / QM1303025 DHL PO#13183 13235 13236 | USA-REL-0047484 – USA-REL-0047488 |
| 345 | 2/28/2012 | Email: Re: po12909 release GD / axsys 3730D-1012 | USA-REL-0048616 – USA-REL-0048617 |
| 346 | 10/14/2015 | Email: FW: DSQR Implementation | USA-REL-0050494 |
| 347 | 6/6/2018 | Email: FW: PO# P27442 per RFQ PN 11375B-1002  QUADRANT MAGNETICS | USA-REL-0059413 – USA-REL-0059420 |
| 348 | 3/21/2018 | Email: RE: PO# P26757 per PN 6000U-1002 QUADRANT MAGNETICS | USA-REL-0059695 |

| 349 | 1/28/2015 | Email: QM Order History Example.pdf | USA-REL-0060312 |
| 350 | 11/5/2010 | Email: Re: 100101 &10500B-1022**HOT RFQ** | USA-REL-0067537 |
| 351 | 11/5/2010 | Email: RE: 7730D-1002-X & 9500-1012-X | USA-REL-0067559 |
| 352 | 11/8/2010 | Email: RE: 7730D-1002-X & 9500-1012-X | USA-REL-0067560 |
| 353 | 3/8/2012 | Email: FW: 030-049420-01 P6977 & P6809 & P7235 | USA-REL-0076945 |
| 354 | 2/15/2012 | Email: FW: bid for bid:  1500P-1022 - OLD RFQ 1855 | USA-REL-0077087 – USA-REL-0077088 |
| 355 | 9/7/2012 | Email: RE: whats up | USA-REL-0080393 – USA-REL-0080397 |
| 356 | 6/18/2013 | Email: rfq2230 Axsys 3730D-1012 COST UPDATE 061913 | USA-REL-0086235 – USA-REL-0086237 |
| 357 | 1/15/2014 | Email: FW: Boeing F18 E/F FY14 RFP - Quadrant Magnetics Quote Proposal #KY1500 for GE Aviation P/N FP24018P1 | USA-REL-0087908 – USA-REL-0087909 |
| 358 | 7/8/2014 | Email: RE: P15007 P/N 8860-1022 - Quadrant Magnetics | USA-REL-0091099 – USA-REL-0091102 |
| 359 | 7/2/2015 | Email: Re: 2700F-1003 RMA 150005 - Quadrant Magnetics | USA-REL-0096989 – USA-REL-0096991 |
| 360 | 5/6/2015 | Email: RE: Price Quote For ITAR Compliance RFQ KY2859-KY2862 - Applimotion | USA-REL-0098200 – USA-REL-0098208 |
| 361 | 5/6/2015 | Email: RE: Price Quote For ITAR Compliance RFQ KY2859-KY2862 - Applimotion | USA-REL-0098209 – USA-REL-0098217 |
| 362 | 2/3/2016 | Email: RE: Supplier Capability | USA-REL-0103046 |
| 363 | 10/18/2017 | Email: FW: Corrective Action and GIDEP | USA-REL-0103974 – USA-REL-0103981 |
| 364 | 8/28/2017 | Email: FW: Magnets Supplier Corrective Action | USA-REL-0104053 – USA-REL-0104055 |
| 365 | 8/7/2017 | Email: GE Aviation ITAR | USA-REL-0104445 – USA-REL-0104452 |
| 366 | 8/16/2017 | Email: RE: Compliant Material Implimemtation for GE-A | USA-REL-0105458 – USA-REL-0105459 |

| 367 | 8/4/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-REL-0105535 – USA-REL-0105536 |
|---|---|---|---|
| 368 | 8/10/2017 | Email: RE: GIDEPs | USA-REL-0105649 |
| 369 | 12/13/2017 | Email: RE: TIPQA Email Module NC: NC Process Report Number RI00022545  DIM deviations  URGENTT | USA-REL-0106592 – USA-REL-0106594 |
| 370 | 8/15/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-REL-0109058 – USA-REL-0109059 |
| 371 | 8/10/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-REL-0109196 – USA-REL-0109197 |
| 372 | 8/15/2017 | Email: FW: FP24018P1 & 36B423718P1 Recent Escape | USA-REL-0111931 – USA-REL-0111932 |
| 373 | 8/10/2017 | Email: RE: FP24018P1 & 36B423718P1 Recent Escape | USA-REL-0111944 |
| 374 | 8/16/2017 | GE Aviation prints and specs | USA-REL-0112025 – USA-REL-0112028 |
| 375 | 1/9/2017 | Pierce Hackett Weekly Report 1/9/17 | USA-REL-0113200 – USA-REL-0113201 |
| 376 | 10/6/2014 | Email: RE: P17806P1 quote request | USA-REL-0115938 – USA-REL-0115939 |
| 377 | 1/27/2015 | Quadrant Magnetics Quote Proposal KY1300 for GE Aviation P/N 36B423718P1 rev. F | USA-REL-0115942 – USA-REL-0115943 |
| 378 | 1/7/2013 | Email: FW: Boeing F18 E/F FY14 RFP - Quadrant Magnetics Quote Proposal #KY1500 for GE Aviation P/N FP24018P1 | USA-REL-0116030 – USA-REL-0116031 |
| 379 | 6/25/2015 | Email: RE: RFQ KY1300 P/N 36B423718P1 - GE Aviation | USA-REL-0116071 – USA-REL-0116074 |
| 380 | 4/4/2018 | Email: GE emails | USA-REL-0116243 – USA-REL-0116255 |
| 381 | 8/28/2017 | Email: RE: FP234018P1 | USA-REL-0116563 |
| 382 | 9/7/2017 | Email: Re: Open Actions | USA-REL-0116683 |
| 383 | 10/18/2017 | Email: FW: Corrective Action and GIDEP | USA-REL-0117021 – USA-REL-0117028 |

| 384 | 11/30/2017 | TIPQA Email Module NC: NC Process Report Number RI00021437 | USA-REL-0119086 – USA-REL-0119087 |
| 385 | 11/30/2017 | TIPQA Email Module NC: NC Process Report Number RI00021438 | USA-REL-0119088 – USA-REL-0119089 |
| 386 | 11/30/2017 | TIPQA Email Module NC: NC Process Report Number RI00021439 | USA-REL-0119090 – USA-REL-0119091 |
| 387 | 11/30/2017 | TIPQA Email Module NC: NC Process Report Number RI00021440 | USA-REL-0119092 – USA-REL-0119093 |
| 388 | 1/25/2012 | Navy Days Draft Presentation 1-25-12 Rev A (1).ppt | GEAS-004-0000690 – GEAS-004-0000730 |
| 389 | 6/2/2021 | GEAS Return June 2, 2021 USAO placeholder.pdf | USA-070265 |
| 390 | 2021 | 010 - GEAS 2021; Email; Returns USAO placeholder.pdf | USA-070266 |
| 391 | 3/11/2022 | GD\RETURN\GDOTS -Vol 007 March 11 2022 | USA-070267 |
| 392 | 1/18/2018 | 2018.01.18 Check.pdf | USA-070268 |
| 393 | 9/29/2022 | DOS Letter to M. Moses HSI Special Request for Documents | USA-071664 – USA-071721 |
| 394 | 8/20/2017 | Email Re: GE-A Update | USA-072936 – USA-072937 |
| 395 | 10/31/2018 | Email: FYI | USA-072940 |
| 396 | 1/12/2022 | Email: GD-OTS production in response to subpoena | USA-075194 – USA-075196 |
| 397 | 5/4/2022 | Email: GD-OTS response to May 19, 2021 subpoena | USA-075197 – USA-075203 |
| 398 | 5/18/2022 | Email: GD-OTS subpoena production | USA-075204 – USA-075206 |
| 399 | 4/25/2022 | Email: GD-OTS response to May 19, 2021 subpoena | USA-075214 – USA-075215 |
| 400 | 4/22/2022 | Email: GD-OTS response to May 19, 2021 subpoena | USA-075220 – USA-075279 |
| 401 | 2/25/2022 | Email: GD-OTS subpoena production | USA-075280 – USA-075282 |
| 402 | 3/28/2022 | Email: GD-OTS subpoena production | USA-075283 – USA-075285 |
| 403 | 1/26/2022 | Email: RE_ [EXTERNAL] Call.pdf | USA-075340 – USA-075345 |

| 404 | 8/23/2022 | Email: GD-OTS production in response to subpoena | USA-075463 – USA-075536 |
|-----|-----------|--------------------------------------------------|--------------------------|
| 405 | 1/12/2022 | Email: GD-OTS production in response to subpoena | USA-075622 – USA-075624 |
| 406 | 3/10/2022 | GD PMDDTC forms | USA-075721 – USA-075746 |
| 407 | 4/22/2022 | Email: GD-OTS response to May 19, 2021 subpoena | USA-075811 – USA-075870 |
| 408 | 1/31/2023 | CJ0004681 Final Determination Letter Signed.pdf | USA-076237 – USA-076238 |
| 409 | 3/14/2023 | CJ0004778 Final Determination Letter Signed (1).pdf | USA-076243 |
| 410 | 6/17/2021 | CJ0003925 Final Determination Letter Signe.pdf | USA-076700 – USA-076701 |
| 411 | 7/6/2021 | CJ0003926 Final Deterimination Signed.pdf | USA-076703 – USA-076704 |
| 412 | 6/22/2021 | CJ0003927 Final Determination Letter Signed.pdf | USA-076706 – USA-076707 |
| 413 | 6/30/2021 | CJ0003928 Final Determination Letter - USML signed (1).pdf | USA-076709 – USA-076710 |
| 414 | 6/17/2021 | CJ0003930 Final Determination Letter Signed.pdf | USA-076712 – USA-076713 |
| 415 | 6/23/2021 | CJ0004015 Final Determination Letter Signed.pdf | USA-076719 |
| 416 | 12/20/2021 | CJ0004016 Final Determination Letter Signed.docx | USA-076725 |
| 417 | 12/17/2021 | CJ0004016 Final Determination Letter Signed.pdf | USA-076728 |
| 418 | 9/28/2021 | CJ0004018 Final Determination Letter Signed (1).pdf | USA-076733 |
| 419 | 8/19/2021 | CJ0004019 Final Determination Letter Signed (1).pdf | USA-076736 |
| 420 | 6/21/2022 | CJ0004606 Final Determination Letter Signed.pdf | USA-076739 |
| 421 | 12/15/2021 | DDTC Form Part Number 11375B-1002.pdf | USA-076741 |
| 422 | 1/23/2022 | 2560B-1002 PM-DDTC and Drawing.pdf | USA-076743 |
| 423 | 1/23/2022 | 3150C-1002 PM-DDTC and Drawing.pdf | USA-076745 |
| 424 | 1/23/2022 | 8250B-1002 PM-DDTC and Drawing.pdf | USA-076747 |
| 425 | 1/23/2022 | 8860-1022 REV A and B PM-DDTC and Drawings.pdf | USA-076751 |
| 426 | 5/27/2022 | CJ0004679 Final Determination Letter Signed.pdf | USA-076753 |

| 427 | 1/23/2022 | 1937S-1062 PM-DDTC and Drawing.pdf | USA-076755 |
| 428 | 1/23/2022 | 155000-1032 PM-DDTC and Drawing.pdf | USA-076757 |
| 429 | 6/21/2022 | CJ0004680 Final Determination Letter Signed.pdf | USA-076759 |
| 430 | 1/23/2022 | 30-70112-01 PM-DDTC and Drawing.pdf | USA-076761 |
| 431 | 1/24/2023 | CJ0004681 Final Determination Letter Signed.pdf | USA-076763 |
| 432 | 1/10/2017 | Tab D.  DDTC Registration Letter to Quadrant Solutions, Incorporation, dated 12-15-2016.pdf | USA-076786 |
| 433 | 6/8/2022 | CJ0004702 Final Determination Letter Signed.pdf | USA-076788 |
| 434 | 3/17/2022 | PMDDTC and PN # 1375V-1002-1.pdf | USA-076793 |
| 435 | 3/17/2022 | PMDDTC and PN # 3375V-1042.pdf | USA-076795 |
| 436 | 3/17/2022 | PMDDTC and PN # 4500v-1002-2 and 4500v-1002-4.pdf | USA-076797 |
| 437 | 3/17/2022 | PMDDTC and PN # 1937V-1002-3.pdf | USA-076802 |
| 438 | 3/17/2022 | PMDDTC and PN # 6000S-1002-1 and 6000S-1002-2.pdf | USA-076804 |
| 439 | 3/17/2022 | PMDDTC and PN # 1125c-1002.pdf | USA-076807 |
| 440 | 3/17/2022 | PMDDTC and PN # 1125V-1002.pdf | USA-076809 |
| 441 | 3/17/2022 | PMDDTC and PN # 3000V-1002.pdf | USA-076811 |
| 442 | 3/17/2022 | PMDDTC and PN # 030-041610-01.pdf | USA-076816 |
| 443 | 3/17/2022 | PMDDTC and PN # 700K-1002.pdf | USA-076818 |
| 444 | 3/17/2022 | PMDDTC and PN # 4500E-1002.pdf | USA-076820 |
| 445 | 3/17/2022 | PMDDTC and PN # 3069-1072.pdf | USA-076827 |
| 446 | 3/17/2022 | PMDDTC and  # 3181-1062.pdf | USA-076831 – USA-076832 |
| 447 | 3/17/2022 | PMDDTC and PN # RA2500A-1022 and RA2500B-1022.pdf | USA-076837 – USA-076840 |
| 448 | 3/13/2023 | CJ0004778 Final Determination Letter Signed.pdf | USA-076841 |
| 449 | 7/30/2021 | Memo to HSI Louisville, KY 2021-2-8-ICE-00341.pdf | USA-076853 – USA-076855 |
| 450 | 11/19/2018 | DDTC Response letter to RR EARS Case#2018-8-31-ICE-02660 - Analysis, dated 11-19-2018.pdf | USA-076873 – USA-076876 |

| 451 | 12/22/2017 | DDTC CJ Determination letter to General Electric Co., dated 12-22-2017.pdf | USA-076877 – USA-076878 |
|---|---|---|---|
| 452 | 2/23/2015 | DDTC Letter of Registration to Quadrant Solutions Inc., dated 02-03-2015.pdf | USA-076911 – USA-076912 |
| 453 | 12/29/2015 | DDTC Letter of Registration to Quadrant Solutions Incorporated, dated 12-11-2015.pdf | USA-076920 – USA-076921 |
| 454 | 1/10/2017 | DDTC Letter of Registration to Quadrant Solutions Incorporated, dated 12-15-2016.pdf | USA-076935 – USA-076936 |
| 455 | 1/18/2018 | Email: Supplier Scorecard Report 2017 | USA-083852 – USA-083855 |
| 456 | 1/29/2020 | FW: Magnet:  DFARS 252.225-7052, Restriction on the Acquisition of Certain Metals | USA-088329 – USA-088333 |
| 457 | 2/12/2020 | Email: Quadrant Response: Coronavirus Supply Threat | USA-088425 – USA-088434 |
| 458 | 1/28/2021 | Email: RE: 21400-6940A, here 8250B-185B-017,Ref 10123403, PROBLEMS !!! bad, lifting off, loose magnets coating | USA-090090 – USA-090102 |
| 459 | 3/23/2023 | CJD Determinations Spreadsheet | USA-093229 – USA-093231 |
| 460 | 2/11/2021 | CJ0003925 DOC Position_Redacted.pdf | USA-093284 |
| 461 | 11/16/2023 | CJ0003925 First Level Review Rev. __Redacted.pdf | USA-093285 – USA-093286 |
| 462 | 6/17/2021 | CJ0003925 Staffing Response_Redacted.pdf | USA-093287 – USA-093289 |
| 463 | 7/19/2023 | DOC Positions x_usd10_cj_positions_Redacted.pdf | USA-093290 – USA-093291 |
| 464 | 3/10/2021 | CJ0003926 DOC Position_Redacted.pdf | USA-093292 |
| 465 | 11/16/2023 | CJ0003926 First Level Review Rev. __Redacted.pdf | USA-093293 – USA-093294 |
| 466 | 11/16/2023 | CJ0003926 Second Level Review_Redacted.pdf | USA-093295 – USA-093296 |
| 467 | 7/6/2021 | CJ0003926 Staffing Response_Redacted.pdf | USA-093297 – USA-093300 |
| 468 | 7/1/2021 | DoD SLR Position Email_Redacted.pdf | USA-093301 – USA-093302 |
| 469 | 7/19/2023 | DOC Positions x_usd10_cj_positions (1)_Redacted.pdf | USA-093303 – USA-093304 |
| 470 | 7/19/2023 | DOC Positions x_usd10_cj_positions (2)_Redacted.pdf | USA-093305 – USA-093306 |

| 471 | 7/19/2023 | DOC Positions x_usd10_cj_positions_Redacted.pdf | USA-093307 |
|---|---|---|---|
| 472 | 1/12/2021 | DDTC Form GD Part No. 5125AH-1002 | USA-093308 |
| 473 | 6/28/2021 | CJ0003928 2LR DOC Position_Redacted.pdf | USA-093309 – USA-093312 |
| 474 | 6/14/2021 | CJ0003928 DOC Position_Redacted.pdf | USA-093313 – USA-093316 |
| 475 | 11/16/2023 | CJ0003928 First Level Review Rev._Redacted.pdf | USA-093317 – USA-093322 |
| 476 | 11/16/2023 | CJ0003928 Second Level Review_Redacted.pdf | USA-093323 – USA-093325 |
| 477 | 7/1/2021 | CJ0003928 Staffing Response_Redacted.pdf | USA-093326 – USA-093333 |
| 478 | 7/19/2023 | x_usd10_cj_positions (1)_Redacted.pdf | USA-093334 – USA-093336 |
| 479 | 6/14/2021 | CJ0003928 DOC Position_Redacted.pdf | USA-093337 – USA-093340 |
| 480 | 11/16/2023 | CJ0003928 Final Determination Letter - USML signed_Redacted.pdf | USA-093341 – USA-093342 |
| 481 | 11/16/2023 | CJ0003928 First Level Review Rev._Redacted.pdf | USA-093343 – USA-093348 |
| 482 | 11/16/2023 | CJ0003928 Second Level Review_Redacted.pdf | USA-093349 – USA-093351 |
| 483 | 7/1/2021 | CJ0003928 Staffing Response_Redacted.pdf | USA-093352 – USA-093359 |
| 484 | 5/11/2018 | Email RE: CDI - Cyber Security Supplier Responses | USA-094863 – USA-095061 |
| 485 | 5/16/2012 | Email: FW: Supplier NDA's Are Expiring | USA-095474 – USA-095475 |
| 486 | 7/24/2018 | Email: RE: RFQ PN 2813V-1002-1 Quadrant | USA-096018 – USA-096019 |
| 487 | 5/6/2020 | Email: RE: 030-049420-01 | USA-096245 |
| 488 | 11/5/2018 | Email: FW: 300071 Quote request | USA-096445 |
| 489 | 11/5/2018 | Email: RE: Quadrant - ITAR | USA-096449 |
| 490 | 9/13/2018 | Email: po attached P2800 | USA-096592 – USA-096605 |
| 491 | 11/9/2018 | Email: Re: Part No. 300071 | USA-098859 |
| 492 | 2/22/2021 | 2021.02.22 GD-OTS Quadrant Response Matrix.pdf | USA-099616 – USA-099616 |
| 493 | 3/4/2022 | FW: Request for Information Regarding Magnets (Law Enforcement Case) | USA-099970 – USA-099974 |
| 494 | 5/26/2021 | RE: Additional requested for information. | USA-100033 – USA-100040 |
| 495 | 2/17/2022 | RE: Another CJ request | USA-100470 |

| 496 | 6/8/2022 | RE: Magnet CJs | USA-100556 |
|-----|----------|----------------|-----------|
| 497 | 8/12/2022 | RE: GD-OTS responses re Quadrant Magnetics (pt. 3) | USA-100508 – USA-100522 |
| 498 | 5/1/2012 | General Dynamics Purchase Order P7762 | USA-102357 – USA-102360 |
| 499 | 12/2/2022 | GD-OTS - Quadrant Magnetics Cost and Revenue E.pdf | USA-103591 – USA-103594 |
| 500 | 5/4/2017 | RFQ #170504 to GE Aviation for PN FP24018P1 | USA-020878 – USA-020928 |
| 501 | 4/17/2017 | GE Aviation PO #900117652 for PN 36B423718P1 | USA-020938 – USA-020964 |
| 502 | 8/15/2011 | Quadrant Magnetics Proposal #KY1500 for GE Aviation PN FP24018P1 rev. A | USA-021087 |
| 503 | 3/5/2014 | Quadrant Magnetics Proposal #KY1500 for GE Aviation PN FP24018P1 rev. A | USA-021164 |
| 504 | 3/29/2016 | Quadrant Magnetics Proposal #KY1500 for GE Aviation PN FP24018P1 rev. A | USA-021303 |
| 505 | 4/7/2016 | Quadrant Magnetics Proposal #KY1500 for GE Aviation PN FP24018P1 rev. A | USA-021392 |
| 506 | 6/8/2017 | Email RE: Quadrant Agreement | USA-021544 – USA-021546 |
| 507 | 8/10/2017 | Supplier corrective action request No. SU00000390 - PN FP24018P1 & 36B423718P1 | USA-023402 – USA-023407 |
| 508 | 8/28/2017 | Email RE: Problem Advisory Submission | USA-023486 |
| 509 | 1/7/2013 | Email FW: Boeing F18 E/F FY14 RFP - Quadrant Magnetics Quote Proposal #KY 1500 for GE Aviation P/N FP24018P1 | USA-024119 |
| 510 | 3/26/2012 | Quadrant Magnetics Proposal #KY1500 for GE Aviation PN FP24018P1 rev. A | USA-024120 |
| 511 | 10/6/2014 | Quadrant Magnetics Proposal #KY1559 for GE Aviation PN P17806P1 rev. B | USA-024160 |
| 512 | 9/13/2012 | Manufacture of Permanent Magnetic Materials for Automobiles IATF Registration No. 0146361 | USA-024258 |
| 513 | 9/13/2012 | Manufacturing and Service of Permanent Magnetic Materials and Magnetic Components Certificate Registration No. 44 100 122319 | USA-024259 |
| 514 | 8/6/2020 | 2017002926 - Attachment - OSI-PJ MFR for DCIS.pdf | USA-062025 |

| 515 | 3/17/2016 | Email RE: 6000S-1032-1 AND -2 | GDOTS_000003120 – GDOTS_000003132 |
|---|---|---|---|
| 516 | 3/7/2016 | Email RE: Why did the magnets slip | GDOTS_000003217 – GDOTS_000003224 |
| 517 | 10/30/2015 | Email RE: RTV Quadrant PN 4590B-1002 | GDOTS_000003743 – GDOTS_000003748 |
| 518 | 9/11/2015 | Quadrant Magnetics Proposal #KY2525 for General Dynamics PN 4590B-1002 Rev C | GDOTS_000003764 |
| 519 | 3/19/2020 | GE Memo Re: Essential Defense Industrial Base Manufacturing Supplier | GDOTS_000006226 |
| 520 | 3/8/2020 | Email: Fwd: COVID-19 ACTION | GDOTS_000006231 – GDOTS_000006232 |
| 521 | 2/21/2020 | Email: FW: GD-OTS San Diego Supplier Documents | GDOTS_000006235 – GDOTS_000006236 |
| 522 | 10/23/2019 | Email: RE: GD-OTS Supplier Questionnaire | GDOTS_000006261 – GDOTS_000006264 |
| 523 | 10/23/2018 | Email: RE: Supplier Questionnaires | GDOTS_000006432 – GDOTS_000006433 |
| 524 | 7/10/2019 | Email: RE: Quadrant Magnetics Updated Quote Proposal #KY2406 for General Dynamics PN6000S-1022-1, -2 | GDOTS_000006827 – GDOTS_000006833 |
| 525 | 5/6/2019 | Email: Subject: RE: 4500V-1002-2 (PURCH REQ - AUTH RQRD) | GDOTS_000007763 – GDOTS_000007765 |
| 526 | 6/6/2019 | Email: FW: 030-050260-01 ** HOT RFQ * | GDOTS_000007920 – GDOTS_000007929 |
| 527 | 8/8/2018 | Email: FW: 030-052370-01 Rev.A | GDOTS_000008273 – GDOTS_000008276 |
| 528 | 8/8/2018 | Email: RE: 030-052370-01 Rev.A | GDOTS_000008327 – GDOTS_000008329 |
| 529 | 1/28/2019 | Email: Subject: RE: PUMA Pricing-Adjustment of the support hours  GDOTS PROPRIETARY | GDOTS_000008906 – GDOTS_000008911 |
| 530 | 1/29/2019 | Email: 8250B-1002-1 Magnet for PUMA | GDOTS_000008919 – GDOTS_000008920 |
| 531 | 1/29/2019 | Email: PUMA Pricing Review | GDOTS_000008923 |

| 532 | 3/1/2019 | Email: RE: Quadrant Magnetics Updated Quote Proposal #KY2406 for General Dynamics PN6000S-1022-1, -2 | GDOTS_000009384 – GDOTS_000009388 |
| 533 | 7/10/2019 | QM Proposal No. KY2406 P/N 6000S-1022 Rev E to General Dynamics | GDOTS_000009610 |
| 534 | 9/24/2019 | Email: Subject: RE: Need ISO Cert | GDOTS_000009871 – GDOTS_000009872 |
| 535 | 9/24/2019 | Email: RE: Need ISO Cert | GDOTS_000009882 – GDOTS_000009884 |
| 536 | 1/29/2020 | Email: FW: Magnet:  DFARS 252.225-7052, Restriction on the Acquisition of Certain Metals | GDOTS_000010505 – GDOTS_000010509 |
| 537 | 2/12/2020 | Email: RE: Coronavirus Supply Threat | GDOTS_000010601 – GDOTS_000010605 |
| 538 | 7/24/2018 | Email: RE: PO# P27683 per PN 030-052370-01 & PN 300943 QUADRANT MAGNETICS | GDOTS_000010855 – GDOTS_000010861 |
| 539 | 9/20/2018 | Email: AIM9X SBSCP Request | GDOTS_000011132 – GDOTS_000011149 |
| 540 | 3/1/2021 | Email: RE: URGENT  !!!   SCNA PO 21400-6940A, C3821,  min. 155 pcs Torquer, SN 1019-1183 ? , bad magnets/  warranty cases | GDOTS_000011523 – GDOTS_000011526 |
| 541 | 3/3/2021 | Email: RE: URGENT !!! SCNA PO 21400-6940A, C3821, min. 155 pcs Torquer, SN 1019-1183 ? , bad magnets/ warranty cases. | GDOTS_000011538 – GDOTS_000011540 |
| 542 | 2/19/2021 | Email: RE: Magnet problems on 8250B / Analysis report | GDOTS_000011691 – GDOTS_000011692 |
| 543 | 2/25/2021 | Email: RE: SCNA PO 21400-6940A, C3821,  min. 155 pcs Torquer, SN 1019-1183 ? , bad magnets/ warranty cases. | GDOTS_000011722 – GDOTS_000011725 |
| 544 | 1/28/2021 | Email: RE: 21400-6940A, here 8250B-185B-017,Ref 10123403, PROBLEMS !!! bad, lifting off, loose magnets coating | GDOTS_000012266 – GDOTS_000012271 |
| 545 | 3/14/2017 | Technical Drawing: M-101-20-D.pdf | GDOTS_000012618 |
| 546 | 8/4/2021 | Technical Drawing: M101-28-D.pdf | GDOTS_000012620 |
| 547 | 3/14/2018 | Quadrant - GD CDI Compliance | GDOTS_000012629 – GDOTS_000012636 |
| 548 | 5/6/2019 | Email RE: P29356 4500V-1002-2 | GDOTS_000012741 – GDOTS_000012754 |

| 549 | 4/30/2019 | Email RE: 030-048955-01 | GDOTS_000012755 – GDOTS_000012757 |
| 550 | 7/16/2010 | Email: China RE | USA-072438 |
| 551 | 3/21/2022 | CJ0004772 RWA Letter Signed.pdf | USA-076239 |
| 552 | 3/21/2022 | CJ0004775 RWA Letter Signed.pdf | USA-076240 |
| 553 | 3/21/2022 | CJ0004776 RWA Letter Signed (1).pdf | USA-076241 |
| 554 | 3/21/2022 | CJ0004777 RWA Letter Signed.pdf | USA-076242 |
| 555 | 1/12/2021 | PM/DDTC Technical Data Certification Form XIV(f)(2) | USA-076705 |
| 556 | 1/12/2021 | PM/DDTC Technical Data Certification Form XII(e) | USA-076711 |
| 557 | 1/12/2021 | PM/DDTC Technical Data Certification Form IV(h) | USA-076714 |
| 558 | 2/25/2021 | PM/DDTC Technical Data Certification Form VIII(H)(L)(I) | USA-076729 |
| 559 | 2/23/2021 | PM/DDTC Technical Data Certification Form XII(e) | USA-076734 |
| 560 | 10/28/2022 | CJ0004773 RWA Letter Signed.pdf | USA-076798 |
| 561 | 11/29/2022 | CJ0004779 RWA Letter Signed.pdf | USA-076844 |
| 562 | 1/17/2014 | Tab 5 - Registration Payment Confirmation for Quadrant Solutions, Inc., dated 12-20-2013.pdf | USA-076899 |
| 563 | 1/7/2015 | Tab 9 - BB&T Online Banking Record for Quadrant Solutions dated, 12-22-2014.pdf | USA-076904 |
| 564 | 11/23/2015 | Tab 16 - Registration Payment Confirmation for Quadrant Solutions Inc., dated 12-24-2015.pdf | USA-076922 |
| 565 | 11/28/2016 | Tab 20 - Registration Payment Confirmation for Quadrant Solutions Inc., dated 11-29-2016 | USA-076934 |
| 566 | 4/13/2015 | Email re: Bid for Bid only RFQ KY2033 PN 10500B-1022- Quadrant Magnetics - Attach QKY2033GeneralDynamics_rev_5.pdf | USA-081878 |
| 567 | 4/13/2015 | Quadrant Magnetics cover page | USA-081879 |
| 568 | 4/13/2015 | Quadrant Magnetics Proposal #KY2033 for General Dynamics PN 10500B-1022 Rev B | USA-081880 |

| 569 | 3/4/2021 | Email RE: List of approve Supplier - Attachments: F-347 Approved Supplier Listing, Rev. H, 1-09-2020.pdf | USA-093458 |
|---|---|---|---|
| 570 | 3/4/2021 | F-347 Approved Supplier Listing, Rev. H, 1-09-2020.pdf | USA-093459 – USA-093478 |
| 571 | 11/19/2020 | Email RE: DO NOT FORWARD: PO Placement Information - Attahcments: BUYER INFO.xlsx | USA-093527 – USA-093532 |
| 572 | 1/25/2021 | Email re: Pan & Tilt Delivery Update - P.O. 86825R1 - C.O. C10494.docx | USA-093627 – USA-093628 |
| 573 | 1/25/2021 | 1-25-2021 Pan Tilt Delivery Update - P.O. 86825R1 - C.O. C10494.docx | USA-093629 – USA-093630 |
| 574 | 12/13/20 | RFQ-186800-02.pdf | USA-093631 – USA-093633 |
| 575 | 1/21/2021 | Email RE: 6000S-1022-1 and -2 **HOT RFQ**/MCE Quotation | USA-093634 – USA-093635 |
| 576 | 1/20/2021 | Email RE: 6000S-1022-1 and -2 **HOT RFQ**/MCE Quotation | USA-093636 – USA-093637 |
| 577 | 1/20/2021 | QUOTATION #Q42953-1 | USA-093638 |
| 578 | 11/17/2011 | FW: Bid for bid: M101-2 & 5125C-1002 | USA-093986 |
| 579 | 11/17/2011 | Quadrant Magnetics Proposal #2196J for Axsys Technologies PN 5125C-1002 rev. A | USA-093987 – USA_093988 |
| 580 | 6/3/2016 | Email RE: Bid for Bid for 10500B-074C-045 RFQ KY2033 - Quadrant Magnetics | USA-094045 |
| 581 | 6/3/2016 | Quadrant Magnetics Proposal #KY2033 for General Dynamics PN 10500B-1022 Rev B | USA-094046 |
| 582 | 2/8/2016 | Email FW: Lead time | USA-094392 |
| 583 | 2/5/2016 | Email RE: 6000S-1022-1 AND -2 | USA-094393 |
| 584 | 3/1/2016 | Email FW: 6000S-1022-1 AND -2 | USA-094401 – USA-094403 |
| 585 | 3/15/2016 | Email RE: AS9102 Quadrant | USA-094407 |
| 586 | 3/15/2016 | Email RE: FAI charge PN 11375B-1002 - Quadrant Magnetics | USA-094408 – USA-094409 |
| 587 | 3/16/2016 | Email FW: Bid for Bid for 6000U-105D-120 RFQ KY1566 - Quadrant Magnetics | USA-094411 |
| 588 | 3/16/2016 | Quadrant Magnetics Proposal #KY1566 for General Dynamics PN 6000U-1002 Rev B | USA-094412 |

| 589 | 3/1/2016 | Email RE: Why did the magnets slip? | USA-094435 – USA-094436 |
| 590 | 2/19/2016 | Email FW: 6000S-1022-1 AND -2 | USA-094584 – USA-094586 |
| 591 | 2/19/2016 | Email RE: Pan and Tilt Deliveries | USA-094594 – USA-094596 |
| 592 | 1/5/2016 | Email FW: Bid for Bid RFQ KY2196 PN 5125C-1002 - Quadrant Magnetics | USA-094608 |
| 593 | 1/5/2016 | Quadrant Magnetics Proposal #KY2196 for General Dynamics PN 5125C-1002 Rev A | USA-094609 |
| 594 | 2/2/2016 | Email FW: FAI change PN 11375B0-1002 | USA-094639 – USA-094640 |
| 595 | 1/4/2016 | Email RE: OTD for President's metric-need response first thing Monday am | USA-094643 – USA-094644 |
| 596 | 4/14/2015 | Email FW: 100101 Bid for Bid RFQ KY1978 - Quadrant Magnetics | USA-094781 – USA-094782 |
| 597 | 4/14/2015 | Quadrant Magnetics Proposal #KY1978 for General Dynamics PN 100101 Rev B | USA-094783 |
| 598 | 6/6/2016 | Email FW: Bid for Bid for 5125K-085B-040 RFQ KY1978 - Quadrant Magnetics | USA-094829 |
| 599 | 6/6/2016 | Quadrant Magnetics Proposal #KY1978 for General Dynamics PN 100101 Rev B | USA-094830 |
| 600 | 1/15/2018 | Email Subject: PO# P26656 per PN 3730D-1012 QUADRANT MAGNETICS | USA-095113 – USA-095114 |
| 601 | 2/3/2016 | Email RE: FAI charge PN 11375B-1002 | USA-095316 – USA-095317 |
| 602 | 4/1/2014 | Email FW: Update to GIT Data | USA-095444 |
| 603 | 7/30/2018 | Email FW: RFQ PN 4500V-1002-4 ARNOLD MAGNETIC TECHNOLOGIES | USA-095571 |
| 604 | 10/6/2015 | Email FW: 6000S-1022-1 & 2 RFQ KY2406 - Quadrant Magnetics | USA-095592 |
| 605 | 3/14/2018 | Email RE: RFQ PN 100101 Quadrant Magnetics | USA-095907 |
| 606 | 6/5/2018 | Email RE: RFQ PN 11375B-1002 QUADRANT MAGNETICS | USA-095982 |
| 607 | 6/5/2018 | QKY1566GD (3).pdf | USA-095984 |
| 608 | 7/23/2019 | Email RE: TOP SUPPLIERS w/UNACCEPTABLE PERFORMANCE RAITING (JAN-JUN 2019) | USA-096060 – USA-096062 |

| 609 | 4/15/2020 | Email Subject: Quadrant Magnetics - Current Industry Wide Global Shipping Instructions as of April 14th | USA-096197 |
| 610 | 10/22/2018 | Email RE: AIM9X RFQ for 3181-1062 **Due: 10/26/18** | USA-096434 – USA-096435 |
| 611 | 10/12/2018 | Email RE: quote request | USA-096834 – USA-096835 |
| 612 | 10/12/2018 | QKY1566GD (4).pdf | USA-096839 |
| 613 | 1/10/2019 | Email Subject: 6000S-1032-1 and 6000S-1032-2 P28567 - Quadrant Magnetics | USA-096882 – USA-096884 |
| 614 | 5/3/2019 | Email RE: 4500V-1002-2 | USA-097172 |
| 615 | 4/30/2019 | Email RE: 030-048955-01 | USA-097203 – USA-097204 |
| 616 | 5/6/2019 | Email Subject: 4500V-1002-2 | USA-097208 |
| 617 | 7/1/2019 | Email FW: 1937D-1012 | USA-097332 |
| 618 | 8/13/2019 | Email FW: 6000S-1032-1 & -2 | USA-097457 – USA-097204 |
| 619 | 8/28/2019 | Email RE: Quote Request M101-20 | USA-097479 – USA-097480 |
| 620 | 1/31/2019 | Email RE: 2813V-1002-1 RFQ KY2143 - Quadrant Magnetics | USA-097847 – USA-097848 |

Dated: February 26, 2024

By:       */s/ John Brownlee*
          John L. Brownlee (*pro hac vice*)
          William F. Gould (*pro hac vice*)
          Timothy J. Taylor (*pro hac vice*)
          Caitlin A. Eberhardt (*pro hac vice*)
          HOLLAND & KNIGHT LLP
          1650 Tysons Blvd., Suite 1600
          Tysons, VA 22201
          T: 703.720.8053
          F: 703.720.8610
          John.Brownlee@hklaw.com
          William.Gould@hklaw.com
          Timothy.Taylor@hklaw.com
          Caitlin.Eberhardt@hklaw.com
          *Counsel for Quadrant Magnetics, LLC*

          */s/  Kent Wicker (with permission)*
          Kent Wicker
          WICKER / BRAMMELL PLLC
          323 W. Main Street, 11th Floor
          Louisville, Kentucky 40202
          (502) 541-5533
          Kent@wickerbramel.com

*Counsel for Phil Pascoe*

*/s/  Patrick Renn (with permission)*
Patrick J. Renn
Smith & Helman
600 W. Main Street, Suite 100
Louisville, KY 40202
502-540-5700
Fax: 502-568-3600
prenn@600westmain.com
*Counsel for Scott Tubbs*

*/s/  Scott Cox (with permission)*
Scott C. Cox
Cox & Mazzoli, PLLC
600 W. Main Street, Suite 300
Louisville, KY 40202
502-589-6190
502-584-1744
CoxECF@aol.com
*Counsel for Monica Pascoe*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on February 26, 2024, the foregoing was electronically filed with the Clerk of the Court via the CM/ECF system, which sent a notice of electronic filing to the attorneys of record.

<u>/s/ *John Brownlee*</u>